KEATING DENTAL ARTS, INC.,
a California Corporation,
Plaintiff–Appellant,

v.

HARTFORD CASUALTY INSURANCE
COMPANY; Sentinel Insurance Company, Ltd., Defendants–Appellees.

No. 13–56775.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 10, 2015.

Filed Dec. 24, 2015.

Najwa Tarzi Karzai, Esq., Eric Little, Little Reid and Karzai, LLP, Irvine, CA, for Plaintiff–Appellant.

Elizabeth L. Musser, David Simantob, Linda Tai Hoshide, Esq., Tressler Llp, Los Angeles, CA, Rex S. Heinke, Michael Small, Akin Gump Strauss Hauer & Feld LLP, Los Angeles, CA, for Defendant–Appellee.

Before: REINHARDT, LUCERO,* and NGUYEN, Circuit Judges.

MEMORANDUM **

Keating Dental Arts ("Keating") appeals the district court's entry of summary judgment in favor of Hartford Casualty Insurance Company ("Hartford") and Sentinel Insurance Company, Ltd. ("Sentinel").

* The Honorable Carlos F. Lucero, Circuit Judge for the U.S. Court of Appeals for the Tenth Circuit, sitting by designation.

Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

The district court held that a liability policy issued by Hartford to Keating excused Hartford from defending Keating in an underlying lawsuit. We review de novo the interpretation of the insurance policy and make an "independent determination of the meaning of the relevant contract language." *Conestoga Servs. Corp. v. Exec. Risk Indem., Inc.*, 312 F.3d 976, 981 (9th Cir.2002).

At the time of the underlying suit, Keating was insured under a general liability policy from Hartford. The policy provided liability coverage for "personal and advertising injury" arising out of "publication of material that ... disparages a person's or organization's goods, products, or services." However, the policy did "not apply to ... [p]ersonal and advertising injur[ies] ... [a]rising out of any violation of any intellectual property rights such as copyright, patent, trademark, trade name, trade secret, service mark or other designation of origin or authenticity" (the "IP exclusion").

In the underlying lawsuit, all of the stated claims against Keating are based on trademark infringement, and all of the factual allegations in the complaint track the elements of a trademark claim. Keating argues that the facts alleged are also sufficient to support an implied disparagement claim. Assuming, but not deciding, that the underlying complaint supports an implied disparagement claim, any such claim nonetheless arises out of potential consumer confusion caused by the alleged trademark violation. *See, e.g., Indust. Indem. Co. v. Apple Computer, Inc.*, 79 Cal. App.4th 817, 833, 95 Cal.Rptr.2d 528

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

(1999). Construing the policy coverage exclusion narrowly, *MacKinnon v. Truck Ins. Exchange*, 31 Cal.4th 635, 3 Cal. Rptr.3d 228, 73 P.3d 1205, 1213 (2003), we hold the IP exclusion exempts Hartford from defending against such claims.

The judgement of the district court is **AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided

by 9th Cir. R. 36–3.